**Manuel Joseph TRUJILLO,
Petitioner–Appellant,**

v.

**Darrell G. ADAMS, Warden,
Respondent–Appellee.**

**No. 08–15045.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 16, 2010.*

Filed March 2, 2010.

Manuel Joseph Trujillo, Corcoran, CA, pro se.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Catherine Chatman, Esq., AGCA—Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: FERNANDEZ, GOULD, and M. SMITH, Circuit Judges.

MEMORANDUM **

California state prisoner Manuel Joseph Trujillo appeals from the district court's judgment dismissing his 28 U.S.C. § 2254 habeas petition as untimely. We have jurisdiction pursuant to 28 U.S.C. § 2253, and we affirm.

Trujillo contends he is entitled to equitable tolling because his state appellate counsel's failure to exhaust a federal claim before the California Supreme Court, despite assurances she would do so, prevented the timely filing of his federal habeas petition and that circumstance was beyond his control. We agree with the district court that counsel's omission was more akin to ordinary negligence than an egregious omission. *See Miranda v. Castro*, 292 F.3d 1063, 1068 (9th Cir.2002); *cf. Spitsyn v. Moore*, 345 F.3d 796, 800 (9th Cir.2003). Further, the record shows that Trujillo received, shortly before it was filed, a copy of the petition for review appellate counsel filed with the California Supreme Court. Thus, Trujillo's contention fails. *See Pace v. DiGuglielmo*, 544 U.S. 408, 418, 125 S.Ct. 1807, 161 L.Ed.2d 669 (2005).

Trujillo also contends we should remand to the district court for an evidentiary hearing on the availability of equitable toll-

ing. This contention lacks merit. *See Tapia v. Roe*, 189 F.3d 1052, 1056 (9th Cir. 1999).

We deny Trujillo's request to expand the certificate of appealability to include his claim that his first federal habeas petition was improperly dismissed as unexhausted. *See Hiivala v. Wood*, 195 F.3d 1098, 1103–05 (9th Cir.1999) (per curiam).

**AFFIRMED.**

---

*See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

